

AR821906

U.S. Department of the Interior
Bureau of Land Management

# Willow Master Development Plan

Supplemental Environmental Impact Statement

## *FINAL*

### Volume 9: Appendix D.1

### January 2023

**Prepared by:**
U.S. Department of the Interior
Bureau of Land Management
Anchorage, Alaska

**In Cooperation with:**
U.S. Army Corps of Engineers
U.S. Environmental Protection Agency
U.S. Fish and Wildlife Service
Native Village of Nuiqsut
Iñupiat Community of the Arctic Slope
City of Nuiqsut
North Slope Borough
State of Alaska

**Estimated Total Costs Associated
with Developing and Producing this SEIS:** $3,350,000

AR821907

**Mission**

To sustain the health, diversity, and productivity of the
public lands for the future use and enjoyment of present and
future generations.

Cover Photo Illustration: North Slope Alaska oil rig during winter drilling.
Photo by: Judy Patrick, courtesy of ConocoPhillips.

Photo copyright 2019 ConocoPhillips Alaska, Inc. The BLM is permitted to use this photo and copy for its own use;
any other use or copying by any other party is prohibited without the written consent of ConocoPhillips Alaska, Inc.

DOI-BLM-AK-0000-2018-0004-EIS
BLM/AK/PL-22/032+1610+F010

AR821908

# Willow Master Development Plan Final Supplemental EIS

## Appendix D
## Alternatives Development

**January 2023**

### Appendix D.1
### Alternatives Development

### Appendix D.2
### Willow Mine Site Mining and Reclamation Plan

### Appendix D.3
### Ice Bridge Plan

AR822010

#### 4.2.3.2.1 Bridges

All action alternatives would include bridges. All bridges would be designed to maintain bottom chord clearance of at least 4 feet above the 100-year design flood elevation or at least 3 feet above the highest documented flood elevation, whichever is higher. Bridges crossing Judy (Iqalliqpik) Creek (Alternatives B, D, and E) and Fish Creek (all action alternatives) would be designed to maintain a bottom chord clearance of at least 13 feet above the 2-year design flood elevation (open water) to provide vessel clearance. Water surface elevations would be analyzed considering snow and ice impacts as well as open water conditions. Design analysis would be based on observations and measurements and modeled conditions (e.g., ice and snow effects), and would vary from crossing to crossing based on site-specific conditions.

Shorter, single-span bridges would be designed, where practical, to avoid the placement of piers in main channels. Each bridge deck would have a removable guardrail and would be designed to support drill rig movement. At the Fish Creek and Judy (Iqalliqpik) Creek (excluding Alternative C) crossings, pipelines would be placed on structural steel supports attached to the bridge girders below the bridge deck. At smaller streams, pipelines would span the streams on VSMs.

The multi-span Judy (Iqalliqpik) Creek, Judy (Kayyaaq) Creek, Fish Creek, Willow Creek 2, and Willow Creek 4 bridges would be constructed on steel-pile pier groups, made up of sets of four pilings positioned approximately 40 to 70 feet apart with sheet-pile abutments located above OHW at each end of the bridge. Crossings over Willow Creek 4A and Willow Creek 8 would be constructed using single-span bridges (sets of four pilings positioned approximately 50 to 60 feet apart with sheet-pile abutments at each end of the bridge). Bridged crossings would range from 40 to 420 feet in length. Specific bridge crossings are detailed in Sections 4.3 through 4.6.

#### 4.2.3.2.2 Culverts

Culverts would be designed, constructed, and maintained to ensure fish passage and stream flow. Culverts would be placed in the road to maintain natural surface drainage patterns; culverts at swale crossings would be placed perpendicular to the road, where feasible. The size, layout, and quantity of culverts crossing swales would be based on site-specific conditions to pass the 50-year flood event with a headwater elevation not exceeding the top of the culvert (headwater/diameter ratio of 1 or less). Typical culverts would be steel pipe pile, would extend approximately 2 feet past the toe of the slope, and would have a minimum of 3 feet of gravel cover (dependent on pipe material, wall size, and design loads), or slightly less in insulated roadway sections. Neighboring culverts would be spaced a minimum of 3 feet between the outer walls of each culvert to provide for proper gravel compaction and load distribution.

Where fish passage is required (as designated by the Alaska Department of Fish and Game [ADF&G]), culverts would be designed with at least one of the culverts in the **culvert battery** having the invert embedded 20% below grade, situated in the deepest part of the stream channel. Fish passage culverts would be backfilled to match existing grade (20% of the culvert diameter) to provide conditions similar to a streambed within the culvert. Fish passage culverts would be corrugated steel plate or steel pipe pile. Baffles may be added on a site-specific basis and in consultation with permitting agencies.

Preliminary cross-drainage culvert locations would be selected based on aerial photography. CPAI (or its representative) would walk the road alignment prior to construction to optimize final culvert locations, noting low areas where culverts are needed, and review the data with regulatory agencies for concurrence. Thus, the final design for the size, number, and location of the cross-drainage culverts would be determined following the field survey. The estimated spacing of the cross-drainage culverts is one every 1,000 feet; however, some culverts may be spaced closer or farther than the 1,000-foot estimate, as is common for roads associated with North Slope oil and gas development. The culverts would be installed per the final design plan prior to breakup of the first construction season, but additional culverts may be placed after breakup as site-specific conditions are further assessed with regulatory agencies. Culverts would be regularly inspected as part of CPAI's roads and pads maintenance program.

#### 4.2.3.3 Airstrip and Associated Facilities*

Year-round access to the Project area from Alpine, Kuparuk, Deadhorse, or other locations would be provided by aircraft. Air access would be supported by a 5,700-foot-long gravel airstrip with aprons located near the WOC under Alternatives B, D, and E and near the South WOC under Alternative C; Alternative C would include a second, same size airstrip near the North WOC (Section 4.2.3, *Access to the Project Area*). The airstrip(s) would

**Exhibit 8, page 4 of 32**

AR822011

be capable of supporting and could include regular use by Hercules C-130, DC-6, Otter, CASA, and Bombardier Q400 aircraft, or similar. Additional airstrip facilities would include a traffic advisory center and approach lighting with airstrip module lighting pads. Trenching may be required to bury power and communications cables between the WOC and airstrip, and along the airstrip between modules and lighting components. Trenching would be conducted in the same manner as described for power and communications cables at pipeline road crossings (Section 4.2.2, *Pipelines*).

Helicopters would be used to support Project construction, ongoing environmental studies, ice road permit compliance, and to a lesser extent, drilling and operations. Helicopter support for future exploration, including exploration wellhead inspections and debris cleanup (i.e., stick picking) from winter exploration activities, is not part of the Project.

Airstrip location(s) is constrained by a number of factors to ensure the safety of aircraft taking off and landing at the airstrip(s). These factors include the height of the drill rig(s) at BT3 (Alternative D), the WPF and WOC structure heights, and the setback distances required by the FAA for aircraft approaches and takeoffs.
The airstrip(s) would be oriented in a southwest-northeast direction due to the prevailing winds. Airstrip locations and access roads vary by alternative.

Aircraft would support the transportation of work crews, materials, equipment, and waste to and from the Project area and Fairbanks, Anchorage, Kuparuk, and Deadhorse. Air transportation to the Project area would occur year-round. During the useable winter ice road season (approximately February through April), material resupply and waste transportation to Kuparuk and the North Slope gravel road system would also occur via the annual Alpine Resupply Ice Road. Aircraft would maintain altitudes consistent with ROP F-1 , except during takeoffs and landings and unless doing so would endanger human life or violate safe flying practices. Aircraft flight paths would be routed to avoid the airspace above Nuiqsut to the extent practicable.

Fueling and chemical deicing of aircraft would occur on the airstrip apron(s); chemical deicing of the runway(s) is not anticipated.

> In response to NSB rezoning requirements, CPAI would use closed-cell foam insulation to reduce the required gravel fill volumes for the airstrip (not under the aircraft landing surface) and apron. Use of insulation for the airstrip (not including the runway) would effectively allow for a reduction of the entire airstrip embankment height. Much of the airstrip apron/taxiway would use an insulated embankment and the overall height may be reduced by up to 2 feet.

### 4.2.3.4 Sealift Barge Delivery to Oliktok Dock

Sealift barges would be used to deliver the processing and drill site modules, as well as other bulk materials, to the North Slope. Barge transit routes would follow existing, regularly used marine transportation routes. Under all action alternatives, bulk materials and smaller, prefabricated modules that can be transported on the annual Alpine Resupply Ice Road would be delivered to Oliktok Dock; large processing and drill site modules that are too heavy to be transported on the Alpine Resupply Ice Road are addressed in Section 4.8, *Sealift Module Delivery Options*.

Sealift barges would make deliveries to Oliktok Dock during four open-water (summer) seasons. Sealift barges to Oliktok Dock may used to transport bulk materials such as VSMs, HSMs, and pipeline pipe and modularized equipment to the North Slope.

After delivery to Oliktok Dock, bulk materials and smaller modules would be stored at an existing 12-acre pad located approximately 2 miles south of Oliktok Dock (Figure D.4.7). The following winter, the materials would be transported to the Project area via existing gravel roads and the annual Alpine Resupply Ice Road.
No improvements to the existing gravel roads or additional ice road construction would be necessary to complete this material delivery. Additionally, no improvements would be required at the 12-acre staging pad. (Vehicle trips associated with this material movement from Oliktok Dock to the Project area are included in the construction traffic numbers for the action alternatives.)

Oliktok Dock was originally constructed in the early 1980s, and to accommodate the 25-foot-high side-shell sealift barges expected to be used for the Project, CPAI would raise the existing dock surface approximately 6 feet by adding structural components (two new 50-ton bollards installed at the dock face) and constructing a gravel ramp, which would require 5,200 cy of gravel sourced from an existing Kuparuk mine site (e.g., Mine Site C, Mine Site E, or Mine Site F). All modifications to the dock would be within the dock's existing development footprint and no in-water work would be required.

**Exhibit 8, page 5 of 32**

AR822012

To facilitate module delivery, CPAI would use a 9.6-acre offshore barge lightering area approximately 1.8 nautical miles (2.0 miles) from Oliktok Dock, where the water is approximately 9 to 10 feet deep. Lightering is the process of transferring cargo between vessels to reduce a vessel's draft, which allows it to enter a dock or port with shallower waters. The water depth at Oliktok Dock is too shallow (approximately 8 feet deep) to accommodate the draft depth of a fully loaded sealift barge. As a result, a portion of the load on each barge would be lightered onto an empty barge to allow transport to the dock. Lightering would be used to facilitate the delivery of modules, equipment, and bulk materials to Oliktok Dock.

During the lightering process, barges would be grounded on the seabed, which would require **screeding**, which is the redistribution or recontouring of the existing seafloor to provide a level surface for the barges to be grounded on during load transfers.[6] The relatively flat seafloor prevents pressure point damage to the barge hulls and allows the barges to be safely grounded. Grounding barges would require intaking seawater as ballast and then discharging the seawater to refloat the barges. Ballast water intake and discharge would occur at the lightering area and at the dock face; ballast water to ground barges would not be transported. Barge ballast tanks would be stripped of water and dried before departing the fabrication site for the North Slope.

Following sealift barge grounding and cargo transfer, each barge with a lightened load would be grounded in front of Oliktok Dock and offloaded. To prevent pressure points on the barge hull during the grounded offload at the dock, approximately 2.5 acres of marine area in front of the dock would also be screeded immediately before the first barge delivery each year. Screeding would occur in summer shortly before barges arrive and would take approximately 1 week to complete, with bathymetry measured afterward to confirm the seafloor surface is acceptable to the barge operator. Screeding would occur once during each open-water season with barge deliveries at the barge lightering area and in front of Oliktok Dock.

Grounding barges at the lightering area and the dock would require the barges to take in seawater as ballast and then discharging the seawater to refloat the barges; this would require an exception to LS K-5 (BLM 2022) which prohibits the ballast water transfers and discharges within 3 miles of the coast except when necessary for safe vessel operation.

#### 4.2.3.4.1 Protected Species Observers

Each sealift barge delivery would consist of a combination of barges and tugboats; barges would be unpowered and un-crewed. Tugboats would pull and maneuver the barges along the transit route to the barge lightering area and to Oliktok Dock. Each sealift would include at least one Protected Species Observer (PSO) from Dutch Harbor to Oliktok Dock. The PSO would be located on the lead vessel and would be the central point of contact for any observations of sensitive species. All tugboat captains would be required to complete a wildlife awareness training program prior to the sealift and report any sensitive wildlife sightings to the PSO. In order to maintain 24-hour observation coverage, two to three PSO personnel would be aboard the lead vessel to allow for shift rotations.

### 4.2.4  Other Infrastructure and Utilities

#### 4.2.4.1  Ice Pads

Single-season and multi-season ice pads would be used to support construction. Single-season ice pads are built and used for a single winter construction season, and they would be used during all years of construction to house construction camps, stage construction equipment, and support construction activities. Single-season ice pads would be used during construction at the gravel mine site during gravel mining activities (Section 4.2.6, *Gravel Mine Site*), on either side of bridge crossings during gravel road and pipeline construction, at the Colville River HDD pipeline crossing, and at other locations as needed near proposed infrastructure within the Project area. Single-season ice pad acreage estimates include 10.0 acres of ice pad for every 15.0 miles of ice road that would be constructed; this estimate is based on CPAI's North Slope operating experience.

In addition to single-season ice pads, multi-season ice pads would be used on a limited basis to stage construction materials between winter construction seasons, which would avoid the placement of gravel fill to support

---

[6] Screeding operations are typically accomplished by dragging a metal plate attached to a screeding barge across the bottom of the seafloor to move sediments in a leveling operation. The amount of material moved is typically small and localized; no sediments would be removed from the water and no new fill material would be added. A backhoe or excavator may be used to assist where required; however, the bucket would not be raised above the water surface during operation.

**Exhibit 8, page 6 of 32**

AR822013

temporary activities. Multi-season ice pads would be constructed similarly to single-season ice pads with compacted snow over a base layer of ice. However, multi-season ice pads would also include a vapor barrier over the ice to prevent melting from rain and evaporation as well as structural insulated panels to insulate the pads and white tarps to reflect sunlight and heat. The multi-season ice pads would then be covered by rig mats made of wood, steel, or composite materials (USACE 2012, Appendix G). Once a multi-season ice pad is no longer needed, the rig mats, tarp, insulation, and vapor barrier would be removed; the ice surface would be cleaned of any potential spill or release remnants; and thickened ice greater than 1 foot above the tundra would be excavated and removed to assure the ice base melts in the early spring and the tundra recovers over the course of the summer.

Multi-season ice pads would be built during one winter, remain over the subsequent summer, and be used the following winter before being disassembled and allowed to melt; each multi-season ice pad would last no longer than approximately 18 months. In areas where the multi-season ice pads are required for a longer time, each consecutive ice pad would be constructed in a slightly different location so the footprints do not overlap. (Note: figures showing the locations of multi-season ice pads should be viewed as portraying approximate locations rather than exact locations.)

Ten-acre multi-season ice pads would be used at three locations during Project construction under all action alternatives. These include multi-season ice pads near GMT-2, near the WOC (South WOC under Alternative C), and at the Tiŋmiaqsiuġvik Gravel Mine Site. Construction and use of these three pads would allow ice road, gravel mining, and other construction equipment to be stored in the field over the summer to support earlier construction starting during the following winter construction season while minimizing the need for additional gravel infrastructure.

### 4.2.4.2 Camps
Camps required to support Project construction include temporary construction camps within the Project area at the WOC (for Alternatives B, D, and E; at the North and South WOCs under Alternative C) as well as other existing camp space at Alpine (Alpine Operations Camp), the K-Pad (near the intersection of the Nuiqsut Spur Road and Alpine CD5), and the Sharktooth Camp in Kuparuk. The housing of construction workers at the Kuukpik Hotel in Nuiqsut would also be possible. Camps to support drilling would be located at each drill site. The Willow Camp would support operations and would be housed on the WOC pad (for Alternatives B, D, and E; at the North and South WOCs under Alternative C). Details of camp sizes and locations by alternative are provided in Sections 4.3 through 4.6 and Section 4.8.

### 4.2.4.3 Power Generation and Distribution*
Electrical power for the Project would be generated by a 98-megawatt power plant at the WPF, equipped with natural-gas-fired turbines. Power would be delivered to each drill site and the WOC(s) via power cables suspended from pipeline VSMs using messenger cables attached to the HSMs.

> Prior to WPF startup, drill rigs and hydraulic fracturing equipment would be powered with Tier 4 Final engines or similar emissions reduction technology. Following facility startup, the natural-gas fired powerplant at the WPF would also be used to power drill rigs. Engines housed within the drill rigs would also be necessary to provide immediate power for drilling operations. Situations where CPAI would operate drill rigs on their own power include, but are not limited to, when WPF highline power is taken down for maintenance and when the WPF may be otherwise unavailable.

### 4.2.4.4 Communications
Communications infrastructure throughout the Project area would include fiber-optic cables suspended from pipeline VSMs via messenger cables attached to HSMs. Permanent communications towers would be located on the communications tower pad near the WOC and at each drill site. The communications towers would be up to 200 feet tall; the required tower height is primarily determined by the distance, topography, and supported telecommunications technologies that would be used. Permanent towers would be triangular, self-supporting lattice towers and would not use guy wires. Temporary towers would be pile supported and may require guywire supports. Guywires would include devices to mitigate bird strikes (e.g., bird diverters). All towers would have warning lights, as required by the FAA for aircraft safety. Bird nesting diversion equipment may be installed on towers consistent with BLM NPR-A ROP E-8 (BLM 2022)(BLM 2022), as is practicable given the equipment layout and potential for snow and ice loading and associated concerns.

AR822029

### 4.2.9 Abandonment and Reclamation

The abandonment and reclamation of Project facilities would be determined at or before the time of abandonment. The plan for abandonment and reclamation is subject to input from federal, state, and local authorities and private landowners. Other stakeholders would also provide comments on the Abandonment and Reclamation Plan. Controlling factors for the Abandonment and Reclamation Plan may include the following:

- BLM leases, applications for permits to drill, and rights-of-way
- USACE Section 404 permit conditions
- State of Alaska easement(s)
- Alaska Oil and Gas Conservation Commission requirements for plugging and abandoning wells
- NSB Title 19 requirements
- Private agreements addressing private lands

The abandonment and reclamation of Project facilities may involve removing gravel pads and roads, or alternatively leaving them in place for alternative purposes. Revegetation of abandoned gravel facilities may be accomplished by seeding with native vegetation or by allowing natural colonization. Depending on the types of abandonment and reclamation activities that are undertaken, road and air traffic levels may occur at potentially lower intensity levels and shorter durations than the levels observed during construction activities.

If the gravel infrastructure is removed as part of the reclamation process, it could be used for other development projects. To assist with abandonment and reclamation, BLM holds bonds from any company conducting development activities within the NPR-A to cover the cost of reclamation. Reclamation standards are determined by the BLM authorized officer at the time of reclamation.

### 4.2.10 Schedule and Logistics

Project timing is based on several factors, including permitting and other regulatory approvals, project sanctioning, and purchase and fabrication of long lead time components. The schedule presented in the EIS is an estimated schedule that would be dependent on subsequent detailed Project planning and a variety of contingencies. Subject to those qualifications, Project construction would occur over approximately 8 to 10 years (depending on the alternative) beginning in the first quarter (Q1) of Year 1. Under Alternatives B, C, and E, first oil would occur in Year 6, and under Alternative D, first oil would occur in Year 7. Operations would run to the end of the Project's field life, which is estimated to be 30 years (Alternatives B, C, and D) or 31 years (Alternative D). Table D.4.6 provides a Project milestone schedule overview. Detailed schedules for each action alternative are provided for Alternative B in Section 4.3.8, *Schedule and Logistics*; Alternative C in Section 4.4.8, *Schedule and Logistics*; Alternative D in Section 4.5.8, *Schedule and Logistics*; and Alternative E in Section 4.6.8, *Schedule and Logistics*.

**Table D.4.6. Project Schedule Overview by Alternative and Project Milestone***

| Project Milestone | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred)* |
|---|---|---|---|---|
| Life of Project | 30 years (Year 1 through Year 30) | 30 years (Year 1 through Year 30) | 31 years (Year 1 through Year 31) | 30 years (Year 1 through Year 30) |
| Construction | 9 years (Year 1 through Year 9) | 9 years (Year 1 through Year 9) | 10 years (Year 1 through Year 10) | 8 years (Year 1 through Year 8) |
| Drilling[a] | 6 years (Year 4 through Year 9) | 6 years (Year 4 through Year 9) | 6 years (Year 5 through Year 10) | 7 years (Year 4 through Year 10) |
| Operations | 25 years (Year 6 through Year 30) | 25 years (Year 6 through Year 30) | 25 years (Year 7 through Year 31) | 25 years (Year 6 through Year 30) |
| First oil | Year 6 | Year 6 | Year 7 | Year 6 |

[a] Drilling would consist of Bear Tooth drill site 1 (BT1) pre-drilling activity (2 years) before the Willow Processing Facility (WPF) is operational; development drilling (4 years) would commence after the WPF is operational. During pre-drilling, drilling rigs would operate on diesel generators and during development drilling, drill rigs would operate on electrical power provided by the WPF.

#### 4.2.10.1 Construction Phase*

Gravel mining and placement would be conducted almost exclusively during winter. A typical construction season begins with prepacking of snow in November, or as soon as conditions allow, with ice road construction occurring primarily in December and January to allow for use by February 1. The schedule anticipates typical weather conditions and is subject to change based on annual field conditions.

**Exhibit 8, page 8 of 32**

AR822030

Gravel for the gravel infrastructure associated with initial construction (access road [Alternatives B and C], BT1, BT2, BT3, connecting roads, WPF, WOC, and airstrips) would be mined and placed during winter (January through April) of the first 4 to 5 years of construction (varies by alternative). Two additional winter seasons of gravel mining and placement would occur to construct BT4 (except Alternative E), BT5, and associated roads, except for Alternative E (Three-Pad Alternative [Fourth Pad Deferred]), which would have one winter season of gravel mining and placement for the BT5 pad and associated infield road.

Gravel roads and pads would be built by constructing an ice road followed by gravel placement. Gravel conditioning and compaction would occur during the summer (typically July to October) to expose, thaw, and dewater the deeper layers and re-compact the gravel. Culvert locations would be identified (as described in Section 4.2.3.2.2, *Culverts*) and culverts would be installed per the final design during the first construction season prior to spring breakup. Additional culverts may be placed after spring breakup as site-specific needs are further assessed. Bridges would be constructed during winter from ice roads and ice pads.

Once gravel pads are constructed, on-pad facility construction and installation would commence. Modules for the WPF, BT1, BT2, and BT3 would be delivered by sealift barge during the summer open-water season in Year 4 (or Year 5 under Alternative D) (Section 4.8, *Sealift Module Delivery Options*). Modules would be staged until the following winter construction season, when they would be transported to their installation location via a combination of gravel roads and ice roads (ice road routes would vary by module delivery option). Modules for BT4 and BT5 (only BT5 under Alternative E) would be delivered via a second sealift 2 years after the first delivery and moved to the Project area in the same manner as modules for BT1, BT2, and BT3.

Under Alternatives B, C, and D, the CFWR would be constructed during Q1 and the second quarter (Q2) of Year 3. Excavated material within the reservoir and channel connection would be removed and used to construct the perimeter berm or hauled to the mine site for disposal within the mine site excavation pit. The freshwater pipelines would also be constructed in Year 3. CPAI anticipates that the reservoir would flood during the breakup seasons of Year 3 and Year 4 (at the end of Q2). The degree to which the CFWR would fill in Year 3 would be dependent on the water volume available from Lake M0015 during breakup and the adaptive management efforts by CPAI to avoid impacts to Lake M0015 and Willow Creek 3. CPAI assumes the CFWR would be available for use in the third quarter (Q3) of Year 4.

Pipelines would be installed during winter from ice roads. First, VSM locations would be surveyed and drilled. In most locations, a VSM and an HSM would be assembled and installed using a sand slurry for backfill around the VSM. Alternatively, VSMs may be driven into an undersized borehole using a vibratory hammer. Engineering design would determine which method would be used for any given set of VSMs. The pipelines would be strung, welded, tested, and installed on pipe saddles atop the HSMs. The HDD Colville River pipeline crossing would be completed during the winter construction season of Year 4 (Section 4.2.2.3, *Other Pipelines*). Pipeline installation would take from 1 to 4 years per pipeline, depending on pipeline length and location.

The subsistence boat ramp along the Tiŋmiaqsiuġvik River would be constructed in one of the first Project construction seasons. Subsistence boat ramps at Judy (Iqalliqpik) Creek and Fish Creek (Alternatives B and E) would be constructed after site visits and input from local stakeholders and within 2 years of constructing the BT1 and BT2/BT4 access roads, respectively. Boat ramp construction methods would be similar to the construction methods described for other gravel placement. Construction would occur primarily in winter, with gravel seasoning and compaction occurring over the following summer season.

Gravel haul and placement to modify Oliktok Dock would occur during the Year 2 summer season (Alternatives B, C, and E) or Year 3 (Alternative D). During the summer open-water season before sealift barge arrival, screeding of the area in front of Oliktok Dock would occur around mid-July, once the risk of ice encroachment has passed. Under Alternatives B, C, and E, sealift barges would deliver modules and/or bulk construction materials in the summers of Year 2 through Year 4 and in Year 6. Under Alternative D, sealift barges would deliver modules and/or bulk material in the summers of Year 3 through Year 5 and Year 7. CPAI has committed to using Protected Species Observers to monitor for marine mammals for each sealift during the transit between Dutch Harbor and Oliktok Dock.

### 4.2.10.2 Drilling Phase*

Drilling is planned to begin in Year 4 (Alternatives B, C, and E) or Year 5 (Alternative D) at BT1. Two drilling rigs would be mobilized to the Project area and drilling would begin prior to completion of the WPF and drill site

AR822054

| Year (season) | Construction[a] | Drilling[b] | Operations[c] | Total |
|---|---|---|---|---|
| Year 12+ (19 summers)[e] | 0.0 | 0.0 | 96.9 | 96.9 |
| Total | 1,207.5 | 228.0 | 226.9 | 1,662.4 |

Note: "+" indicates total seasonal use from the indicated year to the end of Project operations (Year 30).

[a] The construction phase would include ice road construction (1.0 million gallons [MG] per mile for 35-foot-wide road, 1.4 MG per mile for a 50-foot-wide-road; and 2.0 MG per mile for 70-foot-wide road), ice pad construction (0.25 MG per acre), dust suppression, hydrostatic testing, and camp supply (100 gallons per person per day).

[b] The drilling phase would include drilling water (1.4 MG per month prior to Willow Processing Facility startup and 0.4 MG per drill rig per month after facility startup), hydraulic fracturing (1.0 MG per well prior to Willow Processing Facility startup), and camp supply (100 gallons per person per day).

[c] The operations phase would include dust suppression and camp supply (100 gallons per person per day).

[d] Annual winter water use for operations would be 4.1 MG.

[e] Annual summer water use for operations would be 5.1 MG.

## 4.3.6 Gravel and Other Fill Requirements

Project roads and pads would be constructed with gravel obtained from the Tiŋmiaqsiuġvik Gravel Mine Site and the perimeter berm surrounding the CFWR would be constructed from material excavated from the reservoir and capped in gravel. Table D.4.20 lists the estimated quantity of fill materials anticipated for each Project component.

**Table D.4.20. Alternative B Estimated Fill Material Requirements by Project Component**

| Component | Footprint (acres)[a] | Fill Quantity (cubic yards)[a] | Fill Type | Notes and Assumptions |
|---|---|---|---|---|
| Drill pads (five total) | 79.8 | 1,108,000 | Gravel | Based on five drill sites with an average pad thickness of 9 feet and 2:1 side slopes |
| Willow Processing Facility pad | 22.8 | 346,000 | Gravel | Based on an average pad thickness of 10 feet with 2:1 side slopes |
| Willow Operations Center pad | 31.3 | 487,000 | Gravel | Based on an average pad thickness of 10 feet with 2:1 side slopes |
| Valve pads (4 total) and pipeline pads (4 total) | 4.0 | 48,000 | Gravel | Based on four valve and four pipeline pads with an average pad thickness of 7 feet and 8 feet (respectively) with 2:1 side slopes |
| Water source access pads (2 total) | 2.6 | 24,000 | Gravel | Based on two pads with an average pad thickness of 7 feet with 2:1 side slopes |
| Communications tower pad | 0.5 | 5,000 | Gravel | Based on an average pad thickness of 7 feet with 2:1 side slopes |
| CPF2 pad expansion | 1.0 | 13,000 | Gravel | Based on an average pad thickness of 8-feet and 2:1 side slopes |
| Airstrip (includes airstrip and apron) | 42.2 | 593,000 | Gravel | Based on an average pad thickness of 9.5 feet with 2:1 side slopes |
| Gravel roads | 256.7 | 2,169,000 | Gravel | Based on an average road surface width of 24 to 32 feet and an average thickness of 7 feet with 2:1 side slopes; includes water source and airstrip access roads |
| Vehicle turnouts (8 total) | 3.0 | 32,000 | Gravel | Eight subsistence tundra access road pullouts (one located every 2.5 to 3.0 miles) with an average thickness of 7 feet |
| CFWR perimeter berm | 3.9 | 25,000 | Overburden | Constructed from overburden material excavated during construction of the freshwater reservoir; based on an average thickness of 7 feet with 2:1 side slopes |
| CFWR perimeter berm | 0.0 | 6,000 | Gravel | Capping material for the overburden perimeter berm |
| Mine site perimeter berm[b] | 30.3 | 292,000 | Overburden | Based on a minimum 5-foot thickness with 3:1 side slopes |
| Oliktok Dock upgrades | 0.0 | 5,200 | Gravel | All gravel would be placed within the existing developed footprint |
| Ublutuoch (Tiŋmiaqsiuġvik) River boat ramp and access road | 1.8 | 20,000 | Gravel | Boat ramp and 0.1-mile-long access road from the GMT-1 access road |
| Judy (Iqalliqpik) Creek boat ramp and access road | 2.0 | 20,000 | Gravel | Boat ramp and 0.1-mile-long access road from the drill site BT1 access road |

**Exhibit 8, page 10 of 32**

AR822055

| Component | Footprint (acres)[a] | Fill Quantity (cubic yards)[a] | Fill Type | Notes and Assumptions |
|---|---|---|---|---|
| Fish Creek Boat ramp and access road | 2.1 | 21,000 | Gravel | Boat ramp and 0.1-mile-long access road from the drill site BT4 access road |
| **Total**[c] | **484.0** | **5,214,200** | **NA** | **NA** |

Note: 2:1 (2 horizontal to 1 vertical ratio); 3:1 (3 horizontal to 1 vertical ration); CFWR (constructed freshwater reservoir); CPF2 (Kuparuk CPF2); GMT-1 (Greater Mooses Tooth 1); NA (not applicable).

[a] Values are approximate and are subject to change.

[b] In the Final Environmental Impact Statement (BLM 2020), the mine site perimeter berms were included in the total disturbance footprint but not in the table of fill quantities.

[c] Values may not total due to rounding; 4,897,200 cubic yards of gravel fill and 317,000 cubic yards of overburden fill.

### 4.3.7 Spill Prevention and Response

Spill prevention and response would be consistent with prevention measures and response procedures described in Section 4.2.8, *Spill Prevention and Response*. The WOC would provide a centralized facility to support Project drill sites in a variety of ways, including equipment, personnel, and other support materials, to respond to potential emergencies. Under Alternative B, CPAI would conduct regular ground-based visual inspections of facilities and pipelines, including the Willow Pipeline (oil export) and seawater pipeline from the WPF to GMT-2 from proposed gravel roads. The gravel road connection to the GMT development would also facilitate faster emergency response times to GMT-2 and GMT-1, as emergency response equipment at the Alternative B WOC would be closer to GMT-2 than the existing ACF.

### 4.3.8 Schedule and Logistics

Detailed schedule and logistics information is provided in Section 4.2.10, *Schedule and Logistics*. Figure D.4.14 provides an estimated general schedule for key construction, drilling, and operations milestones, subject to the qualifications described in Section 4.2.10. Production from BT1, BT2, and BT3 would begin in Year 6. Production from BT4 could begin as early as Year 9 and from BT5 as early as Year 10. The schedule presented in Figure D.4.14 may be modified as detailed design progresses or as circumstances require.

### 4.3.9 Project Infrastructure in Special Areas

As described in Section 4.2.11, *Project Infrastructure in Special Areas*, Alternative B would include 1.0 mile of road (8.1 acres) and 1.4 miles of pipelines within the CRSA just southwest of GMT-2. Approximately 106.3 acres of the Project, including BT2 and BT4 and their associated roads (10.8 miles), 11.4 miles of pipeline, and the Fish Creek boat ramp would be located within the TLSA. As described in Section 4.2.11, *Project Infrastructure in Special Areas*, these special area designations allow for oil and gas development in these areas (BLM 2008a, 2013).

### 4.3.10 Compliance with Required Operating Procedures*

As described in Section 4.2.12, Alternative B would require exceptions to existing LSs and ROPs, including LSs K-1 and K-2 and ROPs A-5, B-2, E-2, E-7, and E-11 under the NPR-A IAP (BLM 2022). Exceptions for the following LSs and ROPs would be required for Alternative B:

- ROP A-5: Exceptions may be required to support refueling and fuel storage for marine vessels and large equipment that is not readily moveable (e.g., drill rigs, cranes) during construction. (Specific waterbodies where exceptions may be required have not yet been identified.)
- ROP B-2: Exceptions may be requested to allow for ice aggregate collection from waterbodies with bedfast ice that would exceed regulatory withdrawal limits for liquid water and ice aggregate. Removal of water as ice from areas with grounded ice would not reduce the quantity of potential resistant overwintering fish habitat. Exception requests would not exceed ADNR water withdrawal criteria which ensure that recharge will occur each spring. (Specific waterbodies where exceptions may be required have not yet been identified.)
- ROP E-2: Alternative B would include essential road and pipeline crossings of fish-bearing waterbodies and freshwater access infrastructure within 500 feet of fish bearing lakes (0.2 mile of gravel road, 1.7 miles of pipelines, and 2.2 acres of gravel infrastructure).
- ROP E-7: Alternative B would include a total of 24.0 miles of pipeline located within 500 feet of gravel roads within the NPR-A. This mileage would be spread over several short road-pipeline stretches where separating roads from pipelines may not be feasible, such as within narrow land corridors between lakes or where pipelines and roads converge on a bridged creek crossing. CPAI would continue to

**Exhibit 8, page 11 of 32**



## Legend

| | |
|---|---|
| Elec/Comm | 34.5kV Power and Communications Cables |
| Diesel | Diesel |
| FG | Fuel Gas |
| GI | Gas Injection |
| MI | Miscible Injection |
| PO | Production Oil |
| OS | Sales Oil |
| SW | Seawater |
| WA | Water Fresh |
| WF | Fire Protection Water |
| WI | Injection Water |
| WP | Potable Water |
| WR | Raw Water |

## Notes

1. Alignment contains one empty pipeline slot on pipe supports.
2. Pipeline size, service, and length is assumed at this time.

No warranty is made by the Bureau of Land Management as to the accuracy, reliability, or completeness of these data for individual or aggregate use with other data. Original data were compiled from various sources. This information may not meet National Map Accuracy Standards. This product was developed through digital means and may be updated without notification.

Figure D.4.15

AR822106

## 4.6.12 Alternative E BT5 Deferral Activity Tables*

This section provides a summary of how the deferral to authorize construction of BT5 under Alternative E would impact Project activities and development (e.g., traffic, oil production). Tables D.4.45 through D.4.54 provide detailed Alternative E summaries of traffic volumes, ice infrastructure, water use, gravel volumes, and oil production; these tables break out the impacts associated with drill sites BT1, BT2, and BT3 from drill site BT5. These tables reflect construction of BT5 occurring in the earliest and most impactful year, Year 7; should authorization to construct BT5 be deferred beyond Year 7, the values presented for BT5 in year 7 and beyond would occur starting when construction of the drill site is authorized.

**Table D.4.45. Alternative E Drill Site BT1, BT2, and BT3 Project Traffic Volumes Summary for the Life of the Project (number of trips)***

| Year | Ground[a] | Fixed-Wing Trips Alpine[b,c] | Fixed-Wing Trips Willow[b,c] | Helicopter Trips Alpine[d] | Helicopter Trips Willow[d] | Barges to Oliktok Dock[e] | Tugboats to Oliktok Dock[f] | Support Vessels to Oliktok Dock[g] |
|---|---|---|---|---|---|---|---|---|
| Year 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 |
| Year 1 | 55,300 | 60 | 0 | 50 | 0 | 0 | 0 | 0 |
| Year 2 | 137,270 | 122 | 31 | 25 | 25 | 6 | 9 | 66 |
| Year 3 | 282,270 | 75 | 168 | 0 | 82 | 8 | 12 | 88 |
| Year 4 | 371,640 | 35 | 751 | 0 | 82 | 5 | 8 | 52 |
| Year 5 | 387,250 | 0 | 707 | 0 | 82 | 0 | 0 | 0 |
| Year 6 | 254,440 | 0 | 738 | 0 | 82 | 0 | 0 | 0 |
| Year 7 | 108,890 | 0 | 560 | 0 | 82 | 0 | 0 | 0 |
| Year 8 | 76,440 | 0 | 456 | 0 | 82 | 0 | 0 | 0 |
| Year 9 | 50,220 | 0 | 352 | 0 | 82 | 0 | 0 | 0 |
| Year 10 | 50,220 | 0 | 352 | 0 | 82 | 0 | 0 | 0 |
| Year 11 to Year 30 | 1,004,400 | 0 | 7,040 | 0 | 1,640 | 0 | 0 | 0 |
| **Total** | **2,778,340** | **292** | **11,155** | **100** | **2,321** | **19** | **29** | **206** |

Note: Ground trips are defined as one-way; a single fixed-wing or helicopter flight is defined as a landing and subsequent takeoff; and a single vessel trip is defined as a docking and subsequent departure.
[a] Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks).
[b] Flights outlined are additional flights required beyond projected travel to/from non-Project airports (e.g., Anchorage, Fairbanks, Deadhorse).
[c] Fixed-wing aircraft includes Q400, C-130, DC-6, Twin Otter/CASA, Cessna, or similar.
[d] Typical helicopters include A-Star and 206 Long Ranger models, although other similar types of helicopters may be used. Includes support for ice road construction, pre-staged boom deployment, hydrology and other environmental studies, and agency inspection during all Project phases. Helicopter flights in Year 0 would occur in the fourth quarter and would support the start of Project construction in the first quarter of Year 1.
Note: Helicopter flights within the NPR-A are authorized under approved right-of-way FF097411 valid through December 31, 2023.
[e] Includes sealift barges for bulk materials and small modules.
[f] Includes tugboats accompanying sealift barges.
[g] Includes crew boats, screeding barge, and other support vessels.

AR822107

**Table D.4.46. Alternative E Drill Site BT5 Project Traffic Volumes Summary for the Life of the Project (number of trips)\***

| Year | Ground[a] | Fixed-Wing Trips Alpine[b,c] | Fixed-Wing Trips Willow[b,c] | Helicopter Trips Alpine[d] | Helicopter Trips Willow[d] | Barges to Oliktok Dock[e] | Tugboats to Oliktok Dock[f] | Support Vessels to Oliktok Dock[g] |
|---|---|---|---|---|---|---|---|---|
| Year 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 6 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 19 |
| Year 7 | 77,600 | 0 | 164 | 0 | 0 | 0 | 0 | 0 |
| Year 8 | 81,890 | 0 | 164 | 0 | 0 | 0 | 0 | 0 |
| Year 9 | 64,020 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| Year 10 | 64,020 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| Year 11 to Year 30 | 80,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **367,530** | **0** | **536** | **0** | **0** | **2** | **5** | **19** |

Note: Ground trips are defined as one-way; a single fixed-wing or helicopter flight is defined as a landing and subsequent takeoff; and a single vessel trip is defined as a docking and subsequent departure.
[a] Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks).
[b] Flights outlined are additional flights required beyond projected travel to/from non-Project airports (e.g., Anchorage, Fairbanks, Deadhorse).
[c] Fixed-wing aircraft includes Q400, C-130, DC-6, Twin Otter/CASA, Cessna, or similar.
[d] Typical helicopters include A-Star and 206 Long Ranger models, although other similar types of helicopters may be used. Includes support for ice road construction, pre-staged boom deployment, hydrology and other environmental studies, and agency inspection during all Project phases. Helicopter flights in Year 0 would occur in the fourth quarter and would support the start of Project construction in the first quarter of Year 1.
Note: Helicopter flights within the NPR-A are authorized under approved right-of-way FF097411 valid through December 31, 2023.
[e] Includes sealift barges for bulk materials and small modules.
[f] Includes tugboats accompanying sealift barges.
[g] Includes crew boats, screeding barge, and other support vessels.

**Table D.4.47. Detail Breakdown Alternative E Total and Daily Ground Traffic (number of trips) by Season and Year\***

| Season and Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|---|---|---|---|
| Summer Year 0 (total) | 0 | 0 | 0 |
| Summer Year 0 (daily) | 0.0 | 0.0 | 0.0 |
| Winter Year 1 (total) | 33,180 | 0 | 33,180 |
| Winter Year 1 (daily) | 274.2 | 0.0 | 274.2 |
| Spring Year 1 (total) | 11,060 | 0 | 11,060 |
| Spring Year 1 (daily) | 181.3 | 0.0 | 181.3 |
| Summer Year 1 (total) | 11,060 | 0 | 11,060 |
| Summer Year 1 (daily) | 90.7 | 0.0 | 90.7 |
| Fall Year 1 (total) | 0 | 0 | 0 |
| Fall Year 1 (daily) | 0.0 | 0.0 | 0.0 |
| Winter Year 2 (total) | 92,127 | 0 | 92,126 |
| Winter Year 2 (daily) | 761.4 | 0.0 | 761.4 |
| Spring Year 2 (total) | 31,554 | 0 | 31,554 |
| Spring Year 2 (daily) | 517.3 | 0.0 | 517.3 |
| Summer Year 2 (total) | 11,055 | 0 | 11,055 |
| Summer Year 2 (daily) | 90.6 | 0.0 | 90.6 |
| Fall Year 2 (total) | 1,690 | 0 | 1,690 |
| Fall Year 2 (daily) | 27.7 | 0.0 | 27.7 |
| Winter Year 3 (total) | 190,286 | 0 | 190,285 |
| Winter Year 3 (daily) | 1,572.6 | 0.0 | 1,572.6 |
| Spring Year 3 (total) | 64,886 | 0 | 64,885 |
| Spring Year 3 (daily) | 1,063.7 | 0.0 | 1,063.7 |

**Exhibit 8, page 14 of 32**

Willow Master Development Plan                    Final Supplemental Environmental Impact Statement

| Season and Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|---|---|---|---|
| Summer Year 3 (total) | 22,731 | 0 | 22,731 |
| Summer Year 3 (daily) | 186.3 | 0.0 | 186.3 |
| Fall Year 3 (total) | 3,478 | 0 | 3,478 |
| Fall Year 3 (daily) | 57.0 | 0.0 | 57.0 |
| Winter Year 4 (total) | 239,564 | 0 | 239,564 |
| Winter Year 4 (daily) | 1,979.9 | 0.0 | 1,979.9 |
| Spring Year 4 (total) | 83,863 | 0 | 83,863 |
| Spring Year 4 (daily) | 1,374.8 | 0.0 | 1,374.8 |
| Summer Year 4 (total) | 36,191 | 0 | 36,192 |
| Summer Year 4 (daily) | 296.6 | 0.0 | 296.7 |
| Fall Year 4 (total) | 9,176 | 0 | 9,176 |
| Fall Year 4 (daily) | 150.4 | 0.0 | 150.4 |
| Winter Year 5 (total) | 237,229 | 0 | 237,230 |
| Winter Year 5 (daily) | 1,960.6 | 0.0 | 1,960.6 |
| Spring Year 5 (total) | 86,318 | 0 | 86,318 |
| Spring Year 5 (daily) | 1,415.0 | 0.0 | 1,415.0 |
| Summer Year 5 (total) | 41,979 | 0 | 41,978 |
| Summer Year 5 (daily) | 344.1 | 0.0 | 344.1 |
| Fall Year 5 (total) | 17,542 | 0 | 17,541 |
| Fall Year 5 (daily) | 287.6 | 0.0 | 287.6 |
| Winter Year 6 (total) | 150,104 | 0 | 150,105 |
| Winter Year 6 (daily) | 1,240.5 | 0.0 | 1,240.5 |
| Spring Year 6 (total) | 54,486 | 0 | 54,487 |
| Spring Year 6 (daily) | 893.2 | 0.0 | 893.2 |
| Summer Year 6 (total) | 36,494 | 0 | 36,494 |
| Summer Year 6 (daily) | 299.1 | 0.0 | 299.1 |
| Fall Year 6 (total) | 14,750 | 0 | 14,750 |
| Fall Year 6 (daily) | 241.8 | 0.0 | 241.8 |
| Winter Year 7 (total) | 56,377 | 52,036 | 108,412 |
| Winter Year 7 (daily) | 465.9 | 430.0 | 896.0 |
| Spring Year 7 (total) | 21,779 | 17,905 | 39,683 |
| Spring Year 7 (daily) | 357.0 | 293.5 | 650.5 |
| Summer Year 7 (total) | 21,780 | 5,972 | 27,750 |
| Summer Year 7 (daily) | 178.5 | 49.0 | 227.5 |
| Fall Year 7 (total) | 10,890 | 1,126 | 12,016 |
| Fall Year 7 (daily) | 178.5 | 18.5 | 197.0 |
| Winter Year 8 (total) | 39,853 | 54,082 | 93,935 |
| Winter Year 8 (daily) | 329.4 | 447.0 | 776.3 |
| Spring Year 8 (total) | 15,283 | 18,835 | 34,118 |
| Spring Year 8 (daily) | 250.5 | 308.8 | 559.3 |
| Summer Year 8 (total) | 15,298 | 6,588 | 21,886 |
| Summer Year 8 (daily) | 125.4 | 54.0 | 179.4 |
| Fall Year 8 (total) | 7,634 | 1,964 | 9,599 |
| Fall Year 8 (daily) | 125.1 | 32.2 | 157.4 |
| Winter Year 9 (total) | 26,416 | 29,791 | 56,207 |
| Winter Year 9 (daily) | 218.3 | 246.2 | 464.5 |
| Spring Year 9 (total) | 10,044 | 12,804 | 22,848 |
| Spring Year 9 (daily) | 164.7 | 209.9 | 374.6 |
| Summer Year 9 (total) | 10,044 | 12,804 | 22,848 |
| Summer Year 9 (daily) | 82.3 | 105.0 | 187.3 |
| Fall Year 9 (total) | 5,022 | 6,402 | 11,424 |
| Fall Year 9 (daily) | 82.3 | 105.0 | 187.3 |
| Winter Year 10 (total) | 25,110 | 32,010 | 57,120 |
| Winter Year 10 (daily) | 207.5 | 264.5 | 472.1 |
| Spring Year 10 (total) | 10,044 | 12,804 | 22,848 |

AR822109

| Season and Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|---|---|---|---|
| Spring Year 10 (daily) | 164.7 | 209.9 | 374.6 |
| Summer Year 10 (total) | 10,044 | 12,804 | 22,848 |
| Summer Year 10 (daily) | 82.3 | 105.0 | 187.3 |
| Fall Year 10 (total) | 5,022 | 6,402 | 11,424 |
| Fall Year 10 (daily) | 82.3 | 105.0 | 187.3 |
| Winter Year 11 (total) | 25,110 | 39,201 | 64,311 |
| Winter Year 11 (daily) | 207.5 | 324.0 | 531.5 |
| Spring Year 11–Year 30 (total) | 200,880 | 16,000 | 216,880 |
| Spring Year 11–Year 30 (daily) | 164.7 | 13.1 | 177.8 |
| Summer Year 11–Year 30 (total) | 200,880 | 16,000 | 216,880 |
| Summer Year 11–Year 30 (daily) | 82.3 | 6.6 | 89.6 |
| Fall Year 11–Year 30 (total) | 100,440 | 8,000 | 108,440 |
| Fall Year 11–Year 30 (daily) | 82.3 | 6.6 | 88.9 |
| Winter Year 12–Year 30 (total) | 479,601 | 4,000 | 483,601 |
| Winter Year 12–Year 30 (daily) | 208.6 | 1.7 | 210.3 |
| **Season Total** | **2,778,354** | **367,530** | **3,145,880** |

Note: Ground trips are defined as one-way. Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks). Daily values assume equal 24-hour distribution for each day of the season. Seasons are defined as follows: summer (122 days; June, July, August, September); fall (61 days; October, November); winter (121 days; December, January, February, March); and spring (61 days; April, May).

**Table D.4.48. Detailed Alternative E Estimated Total Ice Road Mileage by Year\***

| Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|---|---|---|---|
| Year 1 | 32.6 | 0.0 | 32.6 |
| Year 2 | 42.0 | 0.0 | 42.0 |
| Year 3 | 98.1 | 0.0 | 98.1 |
| Year 4 | 146.9 | 0.0 | 146.9 |
| Year 5 | 47.5 | 0.0 | 47.5 |
| Year 6 | 12.6 | 0.0 | 12.6 |
| Year 7 | 0.0 | 43.6 | 43.6 |
| Year 8 | 0.0 | 7.9 | 7.9 |
| Year 9 | 0.0 | 0.0 | 0.0 |
| **Total** | **379.7** | **51.5** | **431.2** |

Note: BT1/BT2/BT3/BT5 (drill sites BT1, BT2, BT3, and BT5).

**Table D.4.49. Detailed Alternative E Estimated Total Ice Road Acreage by Year\***

| Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|---|---|---|---|
| Year 1 | 181.4 | 0.0 | 181.4 |
| Year 2 | 338.9 | 0.0 | 338.9 |
| Year 3 | 743.0 | 0.0 | 743.0 |
| Year 4 | 1,051.1 | 0.0 | 1,051.1 |
| Year 5 | 403.0 | 0.0 | 403.0 |
| Year 6 | 106.9 | 0.0 | 106.9 |
| Year 7 | 0.0 | 274.9 | 274.9 |
| Year 8 | 0.0 | 67.0 | 67.0 |
| Year 9 | 0.0 | 0.0 | 0.0 |
| **Total** | **2,824.3** | **341.9** | **3,166.2** |

Note: BT1/BT2/BT3/BT5 (drill sites BT1, BT2, BT3, and BT5).

AR822110

**Table D.4.50. Detailed Alternative E Estimated Total Ice Pad Acreage by Year***

| Year | Alternative E: BT1/BT2/BT3 | Alternative E: BT5 | Alternative E: Total |
|------|----------------------------|---------------------|----------------------|
| Year 1 | 112.7 | 0.0 | 112.7 |
| Year 2 | 172.2 | 0.0 | 172.2 |
| Year 3 | 201.9 | 0.0 | 201.9 |
| Year 4 | 276.0 | 0.0 | 276.0 |
| Year 5 | 31.7 | 0.0 | 31.7 |
| Year 6 | 8.4 | 0.0 | 8.4 |
| Year 7 | 0.0 | 92.4 | 92.4 |
| Year 8 | 0.0 | 5.3 | 5.3 |
| Year 9 | 0.0 | 0.0 | 0.0 |
| **Total** | **802.9** | **97.7** | **900.6** |

Note: BT1/BT2/BT3/BT5 (drill sites BT1, BT2, BT3, and BT5).

AR822151

## 5.3   Ground Traffic Comparisons*

**Table D.5.5. Summary of Ground Traffic (number of trips) by Year for Each Action Alternative and Module Delivery Option***

| Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) | Option 1: Atigaru Point Module Transfer Island | Option 2: Point Lonely Module Transfer Island | Option 3: Colville River Crossing |
|---|---|---|---|---|---|---|---|
| Year 1 | 55,300 | 55,300 | 52,500 | 55,300 | 0 | 0 | 0 |
| Year 2 | 137,270 | 138,650 | 182,750 | 137,270 | 43,680 | 43,680 | 0 |
| Year 3 | 274,030 | 309,730 | 308,550 | 282,270 | 140,670 | 288,450 | 4,590 |
| Year 4 | 363,620 | 402,250 | 280,750 | 371,640 | 43,790 | 43,790 | 300 |
| Year 5 | 387,490 | 490,860 | 307,460 | 387,250 | 1,082,620 | 1,475,740 | 264,990 |
| Year 6 | 282,570 | 204,740 | 279,370 | 254,440 | 43,770 | 43,770 | 300 |
| Year 7 | 242,900 | 308,390 | 273,750 | 186,490 | 951,580 | 1,301,020 | 264,980 |
| Year 8 | 185,090 | 311,140 | 281,680 | 158,330 | 0 | 0 | 0 |
| Year 9 | 113,200 | 250,760 | 308,500 | 114,240 | 0 | 0 | 0 |
| Year 10 | 54,640 | 82,890 | 213,680 | 114,240 | 0 | 0 | 0 |
| Year 11 – Life of Project[a] | 1,092,800 | 1,657,800 | 1,887,900 | 1,084,400 | 0 | 0 | 0 |
| **Total** | **3,188,910** | **4,212,510** | **4,376,890** | **3,145,870** | **2,306,110** | **3,196,450** | **535,160** |

Note: "+" indicates annual use from Year 11 to the end of the Project life in Year 30 (Alternatives B, C, and D) or Year 31 (Alternative D). Ground trips are defined as one-way. Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks).
[a] Life of the Project for Alternatives B, C, and E is Year 30; life of the Project for Alternative D is Year 31.

Case 3:23-cv-00061-SLG   Document 190-7   Filed 11/17/23   Page 18 of 32

AR822152

**Table D.5.6. Comparison of Alternatives Total and Daily Ground Traffic (number of trips) by Season and Year\***

| Season and Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) |
|---|---|---|---|---|
| Summer Year 0 (total) | 0 | 0 | 0 | 0 |
| Summer Year 0 (daily) | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 1 (total) | 33,180 | 33,180 | 36,855 | 33,180 |
| Winter Year 1 (daily) | 274.2 | 274.2 | 304.6 | 274.2 |
| Spring Year 1 (total) | 11,060 | 11,060 | 12,285 | 11,060 |
| Spring Year 1 (daily) | 181.3 | 181.3 | 201.4 | 181.3 |
| Summer Year 1 (total) | 11,060 | 11,060 | 3,360 | 11,060 |
| Summer Year 1 (daily) | 90.7 | 90.7 | 27.5 | 90.7 |
| Fall Year 1 (total) | 0 | 0 | 0 | 0 |
| Fall Year 1 (daily) | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 2 (total) | 92,127 | 92,781 | 124,596 | 92,126 |
| Winter Year 2 (daily) | 761.4 | 766.8 | 1,029.7 | 761.4 |
| Spring Year 2 (total) | 31,554 | 31,829 | 42,434 | 31,554 |
| Spring Year 2 (daily) | 517.3 | 521.8 | 695.6 | 517.3 |
| Summer Year 2 (total) | 11,055 | 11,327 | 13,007 | 11,055 |
| Summer Year 2 (daily) | 90.6 | 92.8 | 106.6 | 90.6 |
| Fall Year 2 (total) | 1,690 | 1,680 | 1,803 | 1,690 |
| Fall Year 2 (daily) | 27.7 | 27.5 | 29.6 | 27.7 |
| Winter Year 3 (total) | 184,754 | 209,754 | 210,521 | 190,285 |
| Winter Year 3 (daily) | 1,526.9 | 1,733.5 | 1,739.8 | 1,572.6 |
| Spring Year 3 (total) | 62,991 | 71,461 | 71,226 | 64,885 |
| Spring Year 3 (daily) | 1,032.6 | 1,171.5 | 1,167.6 | 1,063.7 |
| Summer Year 3 (total) | 22,068 | 23,872 | 23,637 | 22,731 |
| Summer Year 3 (daily) | 180.9 | 195.7 | 193.7 | 186.3 |
| Fall Year 3 (total) | 3,376 | 3,646 | 2,705 | 3,478 |
| Fall Year 3 (daily) | 55.3 | 59.8 | 44.3 | 57.0 |
| Winter Year 4 (total) | 234,083 | 245,327 | 197,444 | 239,564 |
| Winter Year 4 (daily) | 1,934.6 | 2,027.5 | 1,618.4 | 1,979.9 |
| Spring Year 4 (total) | 82,013 | 89,211 | 66,266 | 83,863 |
| Spring Year 4 (daily) | 1,344.5 | 1,462.5 | 1,086.3 | 1,374.8 |
| Summer Year 4 (total) | 35,572 | 45,389 | 15,666 | 36,192 |
| Summer Year 4 (daily) | 291.6 | 372.0 | 128.4 | 296.7 |
| Fall Year 4 (total) | 9,096 | 16,086 | 1,803 | 9,176 |
| Fall Year 4 (daily) | 149.1 | 263.7 | 29.6 | 150.4 |
| Winter Year 5 (total) | 237,297 | 311,229 | 186,909 | 237,230 |
| Winter Year 5 (daily) | 1,961.1 | 2,572.1 | 1,544.7 | 1,960.6 |
| Spring Year 5 (total) | 86,366 | 110,604 | 68,569 | 86,318 |
| Spring Year 5 (daily) | 1,415.8 | 1,813.2 | 1,124.1 | 1,415.0 |
| Summer Year 5 (total) | 42,027 | 46,748 | 33,169 | 41,978 |
| Summer Year 5 (daily) | 344.5 | 383.2 | 271.9 | 344.1 |
| Fall Year 5 (total) | 17,566 | 19,084 | 13,134 | 17,541 |
| Fall Year 5 (daily) | 288.0 | 312.8 | 215.3 | 287.6 |
| Winter Year 6 (total) | 167,540 | 118,360 | 164,450 | 150,105 |
| Winter Year 6 (daily) | 1,384.6 | 978.2 | 1,359.1 | 1,240.5 |
| Spring Year 6 (total) | 60,752 | 43,395 | 60,636 | 54,487 |
| Spring Year 6 (daily) | 995.9 | 711.4 | 994.0 | 893.2 |
| Summer Year 6 (total) | 39,566 | 31,146 | 36,811 | 36,494 |
| Summer Year 6 (daily) | 324.3 | 255.3 | 301.7 | 299.1 |
| Fall Year 6 (total) | 15,666 | 14,244 | 16,016 | 14,750 |
| Fall Year 6 (daily) | 256.8 | 233.5 | 262.6 | 241.8 |

AR822153

| Season and Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) |
|---|---|---|---|---|
| Winter Year 7 (total) | 147,474 | 198,885 | 169,301 | 108,412 |
| Winter Year 7 (daily) | 1,218.8 | 1,643.7 | 1,399.2 | 896.0 |
| Spring Year 7 (total) | 52,813 | 69,479 | 60,767 | 39,683 |
| Spring Year 7 (daily) | 865.8 | 1,139.0 | 996.2 | 650.5 |
| Summer Year 7 (total) | 31,653 | 30,482 | 30,669 | 27,750 |
| Summer Year 7 (daily) | 259.5 | 249.9 | 251.4 | 227.5 |
| Fall Year 7 (total) | 12,530 | 11,115 | 14,005 | 12,016 |
| Fall Year 7 (daily) | 205.4 | 182.2 | 229.6 | 197.0 |
| Winter Year 8 (total) | 106,234 | 197,444 | 177,272 | 93,935 |
| Winter Year 8 (daily) | 878.0 | 1,631.8 | 1,465.1 | 776.3 |
| Spring Year 8 (total) | 39,470 | 70,082 | 62,352 | 34,118 |
| Spring Year 8 (daily) | 647.0 | 1,148.9 | 1,022.2 | 559.3 |
| Summer Year 8 (total) | 27,238 | 31,059 | 32,254 | 21,886 |
| Summer Year 8 (daily) | 223.3 | 254.6 | 264.4 | 179.4 |
| Fall Year 8 (total) | 12,274 | 12,240 | 11,191 | 9,599 |
| Fall Year 8 (daily) | 201.2 | 200.7 | 183.5 | 157.4 |
| Winter Year 9 (total) | 57,077 | 135,644 | 196,173 | 56,207 |
| Winter Year 9 (daily) | 471.7 | 1,121.0 | 1,621.3 | 464.5 |
| Spring Year 9 (total) | 22,640 | 52,597 | 69,500 | 22,848 |
| Spring Year 9 (daily) | 371.1 | 862.3 | 1,139.3 | 374.6 |
| Summer Year 9 (total) | 22,640 | 40,349 | 30,477 | 22,848 |
| Summer Year 9 (daily) | 185.6 | 330.7 | 249.8 | 187.3 |
| Fall Year 9 (total) | 11,320 | 18,845 | 11,949 | 11,424 |
| Fall Year 9 (daily) | 185.6 | 308.9 | 195.9 | 187.3 |
| Winter Year 10 (total) | 30,248 | 46,723 | 128,319 | 57,120 |
| Winter Year 10 (daily) | 250.0 | 386.1 | 1,060.5 | 472.1 |
| Spring Year 10 (total) | 10,928 | 16,578 | 46,835 | 22,848 |
| Spring Year 10 (daily) | 179.1 | 271.8 | 767.8 | 374.6 |
| Summer Year 10 (total) | 10,928 | 16,578 | 26,333 | 22,848 |
| Summer Year 10 (daily) | 89.6 | 135.9 | 215.8 | 187.3 |
| Fall Year 10 (total) | 5,464 | 8,289 | 12,106 | 11,424 |
| Fall Year 10 (daily) | 89.6 | 135.9 | 198.5 | 187.3 |
| Winter Year 11–Year 30 (total) | 549,132 | 833,045 | 971,053 | 547,912 |
| Winter Year 11–Year 30 (daily) | 226.9 | 344.2 | 382.2 | 226.4 |
| Spring Year 11–Year 30 (total) | 218,560 | 331,560 | 381,600 | 216,880 |
| Spring Year 11–Year 30 (daily) | 179.1 | 271.8 | 297.9 | 177.8 |
| Summer Year 11–Year 30 (total) | 218,560 | 331,560 | 359,600 | 216,880 |
| Summer Year 11–Year 30 (daily) | 89.6 | 135.9 | 140.4 | 88.9 |
| Fall Year 11–Year 30[a] (total) | 109,280 | 165,780 | 179,800 | 108,440 |
| Fall Year 11–Year 30[a] (daily) | 89.6 | 135.9 | 70.2 | 88.9 |
| Season Total | 3,188,922 | 4,210,808 | 4,374,858 | 3,145,879 |

Note: Ground trips are defined as one-way. Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks). Daily values assume equal 24-hour distribution for each day of the season. Seasons are defined as follows: summer (122 days; June, July, August, September); fall (61 days; October, November); winter (121 days; December, January, February, March); and spring (61 days; April, May).
[a] Under Alternative D, this period would be Year 11 through Year 31.

Case 3:23-cv-00061-SLG   Document 190-7   Filed 11/17/23   Page 20 of 32

AR822154

**Table D.5.7. Comparison of Alternatives Ground Traffic That Exceeds 15.0 Vehicles per Hour and the Number of Days of Exceedance by Season and Year\***

| Season and Year | Alternative B Trips per hour | Alternative B No. of Days | Alternative C Trips per hour | Alternative C No. of Days | Alternative D Trips per hour | Alternative D No. of Days | Alternative E Trips per hour | Alternative E No. of Days |
|---|---|---|---|---|---|---|---|---|
| Winter Year 2 | 31.7 | 121 | 31.9 | 121 | 42.9 | 121 | 31.7 | 121 |
| Spring Year 2 | 21.6 | 122 | 21.7 | 61 | 29.0 | 61 | 21.6 | 61 |
| Winter Year 3 | 63.6 | 121 | 72.2 | 121 | 72.5 | 121 | 65.5 | 121 |
| Spring Year 3 | 43.0 | 61 | 48.8 | 61 | 48.7 | 61 | 44.3 | 61 |
| Winter Year 4 | 80.6 | 121 | 84.5 | 151 | 67.4 | 121 | 82.5 | 121 |
| Spring Year 4 | 56.0 | 61 | 60.9 | 61 | 45.3 | 61 | 57.3 | 61 |
| Summer Year 4 | NA | NA | 15.5 | 122 | NA | NA | NA | NA |
| Winter Year 5 | 81.7 | 121 | 107.2 | 121 | 64.4 | 121 | 81.7 | 121 |
| Spring Year 5 | 59.0 | 61 | 75.5 | 61 | 46.8 | 61 | 59.0 | 61 |
| Summer Year 5 | NA | NA | 16.0 | 122 | NA | NA | NA | NA |
| Winter Year 6 | 57.7 | 121 | 40.8 | 121 | 56.6 | 121 | 51.7 | 121 |
| Spring Year 6 | 41.5 | 61 | 29.6 | 61 | 41.4 | 61 | 37.2 | 61 |
| Winter Year 7 | 50.8 | 121 | 68.5 | 121 | 58.3 | 121 | 37.3 | 121 |
| Spring Year 7 | 36.1 | 61 | 47.5 | 61 | 41.5 | 61 | 27.1 | 61 |
| Winter Year 8 | 36.6 | 121 | 68.0 | 121 | 61.0 | 121 | 32.3 | 121 |
| Spring Year 8 | 27.0 | 61 | 47.9 | 61 | 42.6 | 61 | 23.3 | 61 |
| Winter Year 9 | 19.7 | 121 | 46.7 | 121 | 67.6 | 121 | 19.4 | 121 |
| Spring Year 9 | 15.5 | 61 | 35.9 | 61 | 47.5 | 61 | 15.6 | 61 |
| Winter Year 10 | NA | NA | 1.5 | 121 | 44.2 | 121 | 19.7 | 121 |
| Spring Year 10 | NA | NA | NA | NA | 32.0 | 61 | 15.6 | 61 |
| Winter Year 11– Year 31 | NA | NA | NA | NA | 15.9 | 2,541 | NA | NA |
| **Total** | **NA** | **1,517** | **NA** | **1,851** | **NA** | **4,179** | **NA** | **1,638** |

Note: NA (not applicable). Ground trips are defined as one-way. Includes buses, light commercial trucks, short-haul trucks, passenger trucks, and other miscellaneous vehicles. Ground transportation also includes gravel hauling operations (i.e., B-70/Maxi Haul dump trucks). Daily values assume equal 24-hour distribution for each day of the season. Seasons are defined as follows: summer (122 days; June, July, August, September); fall (61 days; October, November); winter (121 days; December, January, February, March); and spring (61 days; April, May).

Case 3:23-cv-00061-SLG   Document 190-7   Filed 11/17/23   Page 21 of 32

AR822163

## 5.5   Helicopter Traffic Comparisons*

**Table D.5.14. Summary of Helicopter Air Traffic (total number of trips) by Location for Each Action Alternative and Module Delivery Option***

| Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) | Option 1: Atigaru Point Module Transfer Island | Option 2: Point Lonely Module Transfer Island | Option 3: Colville River Crossing |
|---|---|---|---|---|---|---|---|
| Helicopter to/from Willow[a] | 2,321 | 2,778 | 2,403 | 2,321 | 435 | 435 | 0 |
| Helicopter to/from Alpine[b] | 100 | 132 | 100 | 100 | 15 | 15 | 16 |
| **Total helicopter trips** | **2,421** | **2,910** | **2,503** | **2,421** | **450** | **450** | **16** |

Note: A single helicopter trip is defined as a landing and subsequent departure.
[a] Alternative C helicopter trips includes use of both the North and South Airstrips.
[b] Only includes flights to support the Project.

Case 3:23-cv-00061-SLG   Document 190-7   Filed 11/17/23   Page 22 of 32

AR822164

**Table D.5.15. Comparison of Alternatives Total and Daily Helicopter Traffic to/from the Project (number of trips) by Season and Year***

| Season and Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads, South Airstrip | Alternative C: Disconnected Infield Roads, North Airstrip | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) |
|---|---|---|---|---|---|
| Summer Year 0 (total) | 0 | 0 | 0 | 0 | 0 |
| Summer Year 0 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 1 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 1 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 1 (total) | 0 | 0 | 0 | 0 | 0 |
| Spring Year 1 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Summer Year 1 (total) | 0 | 0 | 0 | 0 | 0 |
| Summer Year 1 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Fall Year 1 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 1 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 2 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 2 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 2 (total) | 0 | 0 | 0 | 0 | 0 |
| Spring Year 2 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Summer Year 2 (total) | 25 | 57 | 0 | 25 | 25 |
| Summer Year 2 (daily) | 0.2 | 0.5 | 0.0 | 0.2 | 0.2 |
| Fall Year 2 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 2 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 3 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 3 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 3 (total) | 25 | 45 | 0 | 32 | 25 |
| Spring Year 3 (daily) | 0.4 | 0.7 | 0.0 | 0.5 | 0.4 |
| Summer Year 3 (total) | 57 | 100 | 0 | 50 | 57 |
| Summer Year 3 (daily) | 0.5 | 0.8 | 0.0 | 0.4 | 0.5 |
| Fall Year 3 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 3 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 4 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 4 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 4 (total) | 25 | 45 | 0 | 32 | 25 |
| Spring Year 4 (daily) | 0.4 | 0.7 | 0.0 | 0.5 | 0.4 |
| Summer Year 4 (total) | 57 | 100 | 0 | 50 | 57 |
| Summer Year 4 (daily) | 0.5 | 0.8 | 0.0 | 0.4 | 0.5 |
| Fall Year 4 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 4 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 5 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 5 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 5 (total) | 25 | 27 | 14 | 32 | 25 |
| Spring Year 5 (daily) | 0.4 | 0.4 | 0.2 | 0.5 | 0.4 |
| Summer Year 5 (total) | 57 | 60 | 44 | 50 | 57 |
| Summer Year 5 (daily) | 0.5 | 0.5 | 0.4 | 0.4 | 0.5 |
| Fall Year 5 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 5 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 6 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 6 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 6 (total) | 25 | 31 | 10 | 32 | 25 |
| Spring Year 6 (daily) | 0.4 | 0.5 | 0.2 | 0.5 | 0.4 |
| Summer Year 6 (total) | 57 | 63 | 30 | 50 | 57 |
| Summer Year 6 (daily) | 0.5 | 0.5 | 0.2 | 0.4 | 0.5 |
| Fall Year 6 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 6 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Exhibit 8, page 23 of 32**

AR822165

| Season and Year | Alternative B: Proponent's Project | Alternative C: Disconnected Infield Roads, South Airstrip | Alternative C: Disconnected Infield Roads, North Airstrip | Alternative D: Disconnected Access | Alternative E: Three-Pad Alternative (Fourth Pad Deferred) |
|---|---|---|---|---|---|
| Winter Year 7 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 7 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 7 (total) | 25 | 39 | 7 | 32 | 25 |
| Spring Year 7 (daily) | 0.4 | 0.6 | 0.1 | 0.5 | 0.4 |
| Summer Year 7 (total) | 57 | 77 | 22 | 50 | 57 |
| Summer Year 7 (daily) | 0.5 | 0.6 | 0.2 | 0.4 | 0.5 |
| Fall Year 7 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 7 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 8 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 8 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 8 (total) | 25 | 39 | 7 | 32 | 25 |
| Spring Year 8 (daily) | 0.4 | 0.6 | 0.1 | 0.5 | 0.4 |
| Summer Year 8 (total) | 57 | 77 | 22 | 50 | 57 |
| Summer Year 8 (daily) | 0.5 | 0.6 | 0.2 | 0.4 | 0.5 |
| Fall Year 8 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 8 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 9 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 9 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 9 (total) | 25 | 35 | 0 | 32 | 25 |
| Spring Year 9 (daily) | 0.4 | 0.6 | 0.0 | 0.5 | 0.4 |
| Summer Year 9 (total) | 57 | 72 | 12 | 50 | 57 |
| Summer Year 9 (daily) | 0.5 | 0.6 | 0.1 | 0.4 | 0.5 |
| Fall Year 9 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 9 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 10 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 10 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 10 (total) | 25 | 22 | 0 | 32 | 25 |
| Spring Year 10 (daily) | 0.4 | 0.4 | 0.0 | 0.5 | 0.4 |
| Summer Year 10 (total) | 57 | 52 | 9 | 50 | 57 |
| Summer Year 10 (daily) | 0.5 | 0.4 | 0.1 | 0.4 | 0.5 |
| Fall Year 10 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 10 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Winter Year 11–Year 30 (total) | 0 | 0 | 0 | 0 | 0 |
| Winter Year 11–Year 30 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Spring Year 11–Year 30 (total) | 500 | 480 | 0 | 671 | 500 |
| Spring Year 11–Year 30 (daily) | 0.4 | 0.4 | 0.0 | 0.5 | 0.4 |
| Summer Year 11–Year 30 (total) | 1,140 | 1,000 | 180 | 1,051 | 1,140 |
| Summer Year 11–Year 30 (daily) | 0.5 | 0.4 | 0.1 | 0.4 | 0.5 |
| Fall Year 11–Year 30 (total) | 0 | 0 | 0 | 0 | 0 |
| Fall Year 11–Year 30 (daily) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Season Total** | **2,321** | **2,421** | **357** | **2,403** | **2,321** |

Note: A single flight is defined as a landing and subsequent takeoff. Daily values assume equal 24-hour distribution for each day of the season. Seasons are defined as follows: summer (122 days; June, July, August, September); fall (61 days; October, November); winter (121 days; December, January, February, March); and spring (61 days; April, May). Includes support for ice road construction, pre-staged boom deployment, hydrology and other environmental studies, and agency inspection during all phases of the Project. Values may not match the Annual totals presented elsewhere due to rounding. Typical helicopters include A-Star and 206 Long Ranger models, although other similar types of helicopters may be used.

**Exhibit 8, page 24 of 32**



U.S. Department of the Interior
Bureau of Land Management

# Willow Master Development Plan
Supplemental Environmental Impact Statement

## *FINAL*

## Volume 15: Appendix E.15 to H

## January 2023

**Prepared by:**
U.S. Department of the Interior
Bureau of Land Management
Anchorage, Alaska

**In Cooperation with:**
U.S. Army Corps of Engineers
U.S. Environmental Protection Agency
U.S. Fish and Wildlife Service
Native Village of Nuiqsut
Iñupiat Community of the Arctic Slope
City of Nuiqsut
North Slope Borough
State of Alaska

**Estimated Total Costs Associated
with Developing and Producing this SEIS: $3,350,000**

AR824180

AR824196

# Willow Master Development Plan

**Appendix E.16**
**Subsistence and Sociocultural Systems**
**Technical Appendix**

**January 2023**

AR824200

# 1.0 SUBSISTENCE USES AND PRACTICES, NUIQSUT AND UTQIAĠVIK

This appendix provides detailed data tables, figures, and discussion related to Nuiqsut and Utqiaġvik (Barrow) **subsistence** uses. The Willow Master Development Plan (MDP) Final Environmental Impact Statement defines the analysis area for subsistence and sociocultural systems as all areas used for subsistence activities by the communities of Nuiqsut and Utqiaġvik. These study communities were selected because they both have documented use near the Willow MDP Project (Project) and would be most likely to experience direct and indirect effects to subsistence uses. The following sections provide a brief introduction to Iñupiat subsistence harvesting patterns followed by a description of each community's **subsistence use areas**, harvest and use data, timing of subsistence activities, travel methods, and resource importance.

## 1.1 Introduction

The Iñupiat are an Alaska Native people whose territory extends throughout northwest and northern Alaska. Archaeological research indicates that humans have occupied northern Alaska for roughly 14,000 years (Kunz and Reanier 1996). At the time of European contact, the North Slope was inhabited by two indigenous Iñupiat populations: the Tagiugmiut and the Nunamiut. The Tagiugmiut ("people of the sea") inhabited coastal areas of the Arctic Coastal Plain and relied primarily on harvests of marine mammals, terrestrial mammals (mainly caribou), and fish. The Nunamiut ("people of the land") inhabited the interior, including the Brooks Range and Arctic foothills areas, and relied mostly on terrestrial mammals and fish, with caribou comprising the majority of their subsistence harvests. Being located on or near the coast, the study communities of Nuiqsut and Utqiaġvik were traditionally inhabited by the Tagiugmiut. The Iñupiat remain the primary occupants of the North Slope today and continue the traditions of their ancestors, including hunting, harvesting, and sharing wild resources. Subsistence activities tend to occur near communities, along rivers and coastlines, or at particularly productive sites where resources are known to occur seasonally. Residents often conduct subsistence activities from camps located in areas that provide access to multiple resources throughout the year. Harvesters apply traditional knowledge, which is passed down through generations and learned through experience on the land, to determine the locations, timing, and methods for their subsistence activities. Relevant traditional knowledge includes knowledge about the distribution, migration, and seasonal variation of animal populations and other environmental factors such as tides, currents, ice, and snow conditions.

Prior to the 1950s, when mandatory school attendance and economic factors such as a decline in fur prices compelled families to permanently settle in centralized communities, the Iñupiat were seminomadic and ranged over large geographic areas for trapping, fishing, gathering, and hunting activities. Contemporary subsistence use areas include many of these traditional use areas. Certain harvest locations are used infrequently or by a small number of harvesters; however, these places may still be important to a community if they are particularly productive areas or if they have cultural, historical, or familial significance to the user. As an example, while the Prudhoe Bay development area is no longer part of the contemporary use area of the Nuiqsut people, residents continue to identify with the area as part of their traditional territory due to its historical use by their ancestors. Like other communities on the North Slope, Nuiqsut and Utqiaġvik have a "mixed, subsistence-market" economy (Walker and Wolfe 1987), where families invest money into small-scale, efficient technologies to harvest wild foods. In recent years, the advent of snow machines and all-terrain vehicles (ATVs), including four-wheelers, has reduced the time required to travel to traditional hunting and harvesting areas but has also increased the need for cash employment to purchase, maintain, and procure supplies for the new equipment, a hallmark of the mixed cash economy (Ahtuangaruak 1997; Impact Assessment Inc. 1990a, 1990b; SRB&A and ISER 1993; Worl and Smythe 1986).

While the use of camps and cabins continues, residents of the North Slope today more commonly use their communities as a base from which they conduct same-day subsistence activities (Impact Assessment Inc. 1990a; SRB&A 2010b, 2017a).

## 1.2 Subsistence Overview

### 1.2.1 Nuiqsut

Nuiqsut is located on the Nigliq Channel of the Colville River, in an area that provides abundant opportunities for the subsistence harvesting of terrestrial mammals, marine mammals, fish, and waterfowl. Although the location is

**Exhibit 8, page 27 of 32**

AR824201

less advantageous for marine mammal harvests than some other North Slope communities that are located directly on the coast, the Beaufort Sea is easily accessible via the Nigliq Channel. The Colville River is the largest river system on the North Slope and supports the largest overwintering areas for whitefish, which local residents harvest in substantial quantities (Craig 1987; Seigle, Gutierrez et al. 2016).

The Nuiqsut area was traditionally a gathering place where Iñupiat and Athabascan people gathered to trade and fish, maintaining connections between the Nunamiut and the Tagiugmiut (Brown 1979). After the 1971 passage of the Alaska Native Claims Settlement Act, 27 Iñupiat families from Barrow (since renamed Utqiaġvik) resettled at Nuiqsut to live a more traditional lifestyle and to reclaim their ancestral ties to the area (Impact Assessment Inc. 1990b). The site was selected primarily for its easy access to the main channel of the Colville River for fishing and hunting and for the ease of movement between upriver hunting sites and downriver whaling and sealing sites (Brown 1979).

Today, according to the most recent U.S. Census in 2020, Nuiqsut has a population of 512 residents living in 130 occupied **households** (USCB 2021). Primary sources of employment in the community include the village corporation (Kuukpik Corporation), the North Slope Borough (NSB), and the NSB school district (NSB 2018). Nuiqsut is one of 11 Alaska Eskimo bowhead whaling communities. It is the closest community to the major oil-producing fields of the North Slope, which have resulted in impacts to subsistence and sociocultural systems (SRB&A 2009, 2017a, 2018) but also provide jobs, corporate dividends, and local revenue. During winter, Nuiqsut residents have seasonal access to the Dalton Highway via Alpine, Kuparuk, and Prudhoe Bay development roads. This access allows residents to travel to Fairbanks and Anchorage to purchase subsistence equipment and supplies, including boats, snow machines, firearms, and ammunition at reduced cost.

### 1.2.1.1 Subsistence Use Areas

Figure E.16.1 depicts Nuiqsut subsistence use areas for all resources over multiple historic and contemporary time periods (BLM 2004; Brown, Braem et al. 2016; Pedersen 1979, 1986; SRB&A 2010b). Use areas from all these studies overlap with portions of the Project area. Lifetime (pre-1979) use areas show Nuiqsut residents using a large area centered on the community to harvest subsistence resources; reported use areas extended offshore approximately 15 miles, as far east as Camden Bay, south along the Itkillik River, and west as far as Teshekpuk Lake. Subsequent use area data show Nuiqsut residents traveling across a progressively larger area to harvest subsistence resources. Use areas for the 1995–2006 time period document Nuiqsut residents traveling beyond Atqasuk in the west, offshore more than 50 miles northeast of Cross Island, overland to Cape Halkett and Utqiaġvik in the north, to Camden Bay in the east, and beyond the Colville River in the south. The majority of these use areas are concentrated around the Colville River, in areas to the southwest of the community, offshore areas north of the Colville River Delta (CRD), and northeast of Cross Island. Use areas for other time periods (1973–1986; 2014) are generally within the extent of the Pedersen (1979) and Stephen R. Braund and Associates (SRB&A) (2010b) use areas described above. SRB&A (2010b) notes that for the 1995–2006 time period, wolf and wolverine use areas continued farther south toward Anaktuvuk Pass but were not documented due to the extent of the map used during interviews.

Nuiqsut subsistence use areas for individual resources are shown on Figures E.16.2 through E.16.9 for the time periods listed above, in addition to the 2008–2019 time period (SRB&A 2021) for caribou only. Nuiqsut subsistence use areas for large land mammals are shown on Figures E.16.2 through E.16.4. Nuiqsut caribou use areas are shown on Figure E.16.2. As indicated on the figure, areas consistently used by Nuiqsut residents for caribou hunting are in an overland area between the Ikpikpuk and Kuparuk rivers, north to the coast, and south along the Colville River. The maximum extent of the use areas documented among all the studies extends from Atqasuk in the west toward Point Thomson in the east and south along the Colville and Anaktuvuk rivers to Anaktuvuk Pass. SRB&A's (2010b) overlapping use areas show that the greatest number of caribou use areas are concentrated along the Colville River and CRD, along the Itkillik River, and overland to the west and south of the community; these areas generally correspond to the caribou hunting areas reported during the 2008–2019 study years (SRB&A 2021).

Nuiqsut moose use areas (Figure E.16.3) show residents' consistent use of areas adjacent to the Colville River for moose harvests. While lifetime (pre-1979) use areas were completely confined to the Colville River, more recent moose use areas have expanded to include other tributaries such as the Chandler and Anaktuvuk rivers and Fish Creek. Moose use areas for the 1995–2006 time period show the highest amount of overlapping use along the Colville River south of Nuiqsut as far as Umiat. Figure E.16.4 depicts Nuiqsut grizzly bear use areas for the

**Exhibit 8, page 28 of 32**

AR824202

lifetime and 1973–1986 time periods, including areas along the Colville River watershed from Fish (Iqalliqpik) Creek to Umiat.

Nuiqsut furbearer and small land mammal use areas are shown on Figure E.16.5. Lifetime (pre-1979) use areas show residents using overland areas near the community, as well as the more southern Colville, Chandler, Anaktuvuk, Itkillik, and Kuparuk rivers, to harvest small land mammals. Subsequent studies, including those for the 1973–1986 and 1995–2006 time periods, depict an expansion from previously recorded use areas. SRB&A's (2010b) wolf and wolverine use areas for the 1995–2006 time period extend to the Meade River in the west and beyond the Dalton Highway in the east, including a single-use area that extends east to just south of Kaktovik. Small land mammal use areas for the most recent available use area study show less use to the east and west of the community and more use south into the Brooks Range.

Nuiqsut fishing areas from multiple time periods (Figure E.16.6) indicate consistent use of the Colville River and smaller tributaries, including the Itkillik, Chandler, and Anaktuvuk rivers as well as Fish and Judy (Kayyaaq) creeks. Contemporary use areas extend somewhat father along the Colville and Itkillik rivers as well as along Fish Creek.

Nuiqsut use areas for birds (Figure E.16.7) are mostly concentrated along the Colville River and nearby overland areas for various time periods, although they also include offshore eider hunting areas extending from Cape Halkett to Camden Bay. Lifetime (pre-1979) wildfowl use areas are generally located near the Colville River and in nearshore locations extending east to Prudhoe Bay. More recent goose and eider use areas (1994–2003 and 1995–2006 time periods) occur in a somewhat larger area and include areas offshore and east of Prudhoe Bay to Camden Bay. The most recent documentation of bird use areas for the 2014 time period shows them to be north of the community and offshore into Harrison Bay.

Figure E.16.8 displays Nuiqsut use areas for vegetation for several time periods and shows use of the Colville River as far south as Umiat and areas near Fish Creek for harvests of vegetation and berries. In addition, berry gathering areas were documented along the Itkillik, Chandler, and Anaktuvuk rivers during a study for the 1994–2003 time period.

Nuiqsut marine mammal use areas (Figure E.16.9) show use of the Beaufort Sea and CRD at varying extents, depending on the time period. Lifetime Nuiqsut use areas for marine mammals included offshore areas from Atigaru Point to Kaktovik at distances of less than 20 miles; subsequent studies documented use areas extending to Cape Halkett in the west and varying distances to the east. SRB&A's (2010b) use areas showed Nuiqsut residents harvesting marine mammals up to 40 miles offshore to the north of the community and even farther offshore (approximately 60 miles) in an area near Cross Island, a sandy barrier island used traditionally and currently as a base of operations for Nuiqsut whaling crews. Nuiqsut 2001–2016 bowhead whale hunting global positioning system tracks extend as far east as Flaxman Island and over 30 miles offshore from Cross Island.

AR824205

U.S. DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | ALASKA | WILLOW MASTER DEVELOPMENT PLAN



Figure E.16.2

**Exhibit 8, page 30 of 32**

AR824218

| Study Year | Resource[a] | Percentage of Households Use (%) | Percentage of Households Try to Harvest (%) | Percentage of Households Harvest (%) | Percentage of Households Give (%) | Percentage of Households Receive (%) | Estimated Harvest Number[b] | Estimated Harvest Total Pounds[c] | Estimated Harvest Average Household Pounds | Estimated Harvest Per Capita Pounds | Percentage of Total Harvest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006–2007 | Caribou | 97 | 77 | 74 | 66 | 69 | 475 | – | – | 143 | – |
| 2010 | Caribou | 94 | 86 | 76 | – | – | 562 | 65,754 | 707 | – | – |
| 2011 | Caribou | 92 | 70 | 56 | 49 | 58 | 437 | 51,129 | 544 | 134 | – |
| 2012 | Caribou | 99 | 68 | 62 | 65 | 79 | 501 | 58,617 | 598 | 147 | – |
| 2013 | Caribou | 95 | 79 | 63 | 62 | 75 | 586 | 68,534 | 692 | 166 | – |
| 2014 | Bowhead | 93 | 29 | 21 | 57 | 91 | 5 | 148,087 | 1,371 | 357 | 39.8 |
| 2014 | Caribou | 90 | 66 | 64 | 67 | 59 | 774 | 105,193 | 974 | 253 | 28.3 |
| 2014 | Broad whitefish | 72 | 60 | 59 | 52 | 40 | 11,439 | 36,605 | 339 | 88 | 9.8 |
| 2014 | Arctic cisco | 83 | 52 | 48 | 59 | 53 | 46,277 | 32,394 | 300 | 78 | 8.7 |
| 2014 | Bearded seal | 67 | 38 | 22 | 40 | 62 | 13,846 | 13,846 | 128 | 33 | 3.7 |
| 2014 | Least cisco | 33 | 28 | 28 | 19 | 7 | 13,332 | 9,333 | 86 | 22 | 2.5 |
| 2014 | Ringed seal | 52 | 40 | 35 | 38 | 33 | 108 | 6,156 | 57 | 15 | 1.7 |
| 2015 | Caribou | 96 | 84 | 78 | 74 | 72 | 621 | 72,631 | 719 | 178 | – |
| 2016 | Caribou | 96 | 76 | 67 | 73 | 73 | 489 | 56,277 | 592 | 132 | – |
| 2017 | Caribou | 96 | 72 | 60 | 74 | 85 | 635 | 74,338 | 715 | 164 | – |
| 2018 | Caribou | 99 | 84 | 74 | 88 | 88 | 608 | 71,113 | 658 | 157 | – |
| 2019[f] | Caribou | 100 | 98 | 91 | 87 | 78 | 636 | 74,439 | 658 | 153 | – |

Source: 1985 (ADF&G 2018); 1992 (Fuller and George 1999); 1993 (Pedersen 1995a); 1994–1995 (Brower and Hepa 1998); 1995–1996, 2000–2001 (Bacon, Hepa et al. 2009); 1999–2000, 2002–2007 (Braem, Kaleak et al. 2011); 2010, 2011, 2012, 2013 (SRB&A 2012, 2013, 2014, 2015); 2014 (Brown, Braem et al. 2016); 2015, 2016, 2017, 2018, 2019 (SRB&A 2017a, 2018; SRB&A 2019, 2020, 2021).

Note: "–" (No Data). For all resources study years (1985, 1992, 1993, 1994–1995, 1995–1996, 2000–2001), species are listed in descending order by percentage of the total harvest and are limited to species accounting for at least 1.0% of the total harvest; for single-resource study years, species are listed in descending order by total estimated pounds (or total number harvested, in the case of salmon study years) and limited to the five top species. Years lacking "percentage of total harvest" data were not comprehensive (i.e., all resources) study years. The estimated harvest numbers for the 1992, 1994–1995, 1995–1996, and 2000–2001 data were derived by summing individual species in each resource category. Also, for those study years, total pounds were derived from conversion rates found at ADF&G (2018) and total (usable) pounds for bowhead whales were calculated based on the method presented in SRB&A and ISER (1993). These estimates do not account for whale girth and should be considered approximate; more exact methods for estimating total whale weights are available in George, Philo et al. (n.d.). For the 2002–2003, 2003–2004, 2004–2005, 2005–2006, 2006–2007, 2010, and 2011 study years, total pounds were derived from conversion rates from (Braem, Kaleak et al. 2011).

[a] This table shows individual species unless they are not available for a given study year.

[b] Estimated numbers represent individuals in all cases except vegetation, where they represent gallons.

[c] Estimated pounds include only edible pounds and therefore do not include estimates for resources that are not typically eaten by community residents (e.g., furbearers).

[d] The estimated pounds of moose harvested in 1992 is likely too high (Fuller and George 1999).

[e] The 1994–1995 study year underrepresents the harvest of Arctic cisco and humpback whitefish (Brower and Hepa 1998); Nuiqsut did not successfully harvest a bowhead whale in 1994–1995.

[f] This study year had a low response rate due to COVID-19; thus, results and community-wide estimates should be viewed with this in mind.

### 1.2.1.2.1 Direct Effects Analysis Area

Nuiqsut residents harvest various resources within the direct effects analysis area, including caribou, furbearers (wolf and wolverine), seal, goose, eiders, and fish (broad whitefish and burbot). As shown in Tables E.16.2 and E.16.3, caribou are among the top species harvested, in terms of edible weight, by the community of Nuiqsut, as are broad whitefish. During most years, over half of Nuiqsut households participate in the harvests of these resources. Seals, particularly bearded seals, are another important resource that is harvested within the direct effects analysis area. Although not harvested in the same quantities as resources such as caribou and broad whitefish, seals are hunted by a substantial proportion of households (Table E.16.2). Similarly, while migratory birds generally account for less than 5% of the total annual harvest, a high percentage of households participate in harvests of these resources (between 70% and 90% across available study years; Table E.16.2). Wolf and wolverine hunting is an important, specialized activity that is practiced by a more limited subset of the community but which provides income and supports traditional crafts (e.g., providing skins and furs for sewing, craft making, and clothing).

Harvest amounts specific to the direct effects analysis area are available only for caribou. These data show the percentage of the reported caribou harvest that came from the direct effects analysis area between 2008 and 2019. These data represent only the harvests reported by a sample of active harvesters interviewed during each study

**Exhibit 8, page 31 of 32**

AR824219

year and are not based on the total estimated community harvest; thus, other harvests may have occurred within the direct effects analysis area during the study.

As shown in Table E.16.4, across 12 years of the Nuiqsut Caribou Subsistence Monitoring Project, between 14% and 36% of the annual caribou harvests have occurred within the direct effects analysis area. As noted above, residents often travel to the west of their community to hunt caribou by four-wheeler or snow machine in an area east and south of the direct effects analysis area. Caribou often travel through the analysis area before arriving in hunting areas closer to the community.

**Table E.16.4. Nuiqsut Caribou Harvests Within the Direct Effects Analysis Area, 2008–2019\***

| Study Year | Percentage of Caribou Harvests within Direct Effects Analysis Area |
|---|---|
| Year 1 (2008) | 20 |
| Year 2 (2009) | 17 |
| Year 3 (2010) | 16 |
| Year 4 (2011) | 26 |
| Year 5 (2012) | 22 |
| Year 6 (2013) | 14 |
| Year 7 (2014) | 21 |
| Year 8 (2015) | 14 |
| Year 9 (2016) | 18 |
| Year 10 (2017) | 34 |
| Year 11 (2018) | 36 |
| Year 12 (2019) | 21 |

Source: (SRB&A 2021)

Based on data from SRB&A (2010b), which collected subsistence use area data for key resources for the 1995–2006 time period, the direct effects analysis area is used by a majority of wolf/wolverine hunters (100% during the 1995–2006 time period), caribou hunters (94%), moose hunters (94%), goose hunters (70%), and bearded seal hunters (56%) (Table E.16.5). In addition, a substantial percentage of harvesters use the direct effects analysis area for eider hunting (50%), ringed seal hunting (43%), and broad whitefish harvest (19%). For resources as a whole, the vast majority (97%) of Nuiqsut harvesters reported using the direct effects analysis area during the study period. Based on more recent caribou harvesting data for the 2008–2019 time period, on an annual basis, between 79% and 97% of respondents use the direct effects analysis area (Table E.16.6); thus, the area is a key caribou hunting ground for the community.

**Table E.16.5. Percent of Nuiqsut Harvesters Using the Direct Effects Analysis Area, 1995–2006**

| Resource | Total Number of Respondents for Resource | Number of Respondents in Direct Effects Analysis Area | Percentage of Nuiqsut Resource Respondents |
|---|---|---|---|
| Caribou | 32 | 30 | 94% |
| Wolverine | 24 | 24 | 100% |
| Wolf | 23 | 23 | 100% |
| Goose | 33 | 23 | 70% |
| Bearded seal | 27 | 15 | 56% |
| Ringed seal | 23 | 10 | 43% |
| Eiders | 28 | 14 | 50% |
| Broad whitefish | 26 | 5 | 19% |
| Arctic char | 26 | 4 | 15% |
| Moose | 31 | 29 | 94% |
| Burbot | 30 | 1 | 3% |
| **All resources** | **33** | **32** | **97%** |

Source: SRB&A 2010b

**Table E.16.6. Percent of Nuiqsut Caribou Harvesters Using the Direct Effects Analysis Area, 2008–2019\***

| Study Year | Number Using Direct Effects Analysis Area | Percentage Using Direct Effects Analysis Area | Total Respondents |
|---|---|---|---|
| Year 1 | 35 | 97% | 36 |
| Year 2 | 51 | 96% | 53 |
| Year 3 | 51 | 89% | 57 |
| Year 4 | 56 | 97% | 58 |
| Year 5 | 52 | 91% | 57 |
| Year 6 | 46 | 81% | 57 |

**Exhibit 8, page 32 of 32**